E-FILED
Tuesday, 05 April, 2022  03:47:29 PM
Clerk, U.S. District Court, ILCD

33,APPEAL,COMPASSIONATE RELEASE

# U.S. District Court
## CENTRAL DISTRICT OF ILLINOIS (Springfield)
## CRIMINAL DOCKET FOR CASE #: 3:12−cr−30019−SEM−TSH−1

Case title: USA v. Purham et al

Magistrate judge case number:  3:12−mj−03005−BGC

Date Filed: 02/08/2012

Date Terminated: 08/29/2013

Assigned to: Judge Sue E.
Myerscough
Referred to: Magistrate Judge
Tom Schanzle−Haskins

Appeals court case numbers:
13−2916 Seventh Circuit
Court of Appeals, 14−3424
Seventh Circuit Court of
Appeals, 15−3403 Seventh
Circuit

### Defendant (1)

| | | |
|---|---|---|
| **Sylvester Purham** | represented by | **Daniel J Hillis** |
| TERMINATED: 08/29/2013 | | FEDERAL PUBLIC DEFENDER |
| also known as | | 600 E Adams |
| Vito | | 2nd Floor |
| TERMINATED: 11/12/2014 | | Springfield, IL 62701 |
| | | 217−492−5070 |
| | | Fax: 217−492−5077 |
| | | Email: dan_hillis@fd.org |
| | | TERMINATED: 03/26/2012 |
| | | LEAD ATTORNEY |
| | | ATTORNEY TO BE NOTICED |
| | | Designation: Public Defender or Community Defender |
| | | Appointment |
| | | |
| | | **Jason Richard Vincent** |
| | | GIFFIN WINNING COHEN & BODEWES PC |
| | | Ste 600 |
| | | One West Old Capitol Plaza |
| | | PO Box 2117 |
| | | Springfield, IL 62705 |
| | | 217−525−1571 |
| | | Email: jvincent@giffinwinning.com |
| | | TERMINATED: 04/13/2016 |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kent R Carlson**
KENT R CARLSON & ASSOCIATES PC
Suite 1544
53 W Jackson Blvd
Chicago, IL 60604
312−663−9601
Fax: 312−427−1788
Email: kentrcarlson@sbcglobal.net
*TERMINATED: 09/25/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Seventh Circuit Appointment*

**Michelle L Jacobs**
BISKUPIC & JACOBS, S.C.
Suite 106
1045 West Glen Oaks Lane
Mequon, WI 53092
Email: mjacobs@biskupicjacobs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Seventh Circuit Appointment*

**Monroe D McWard**
MCWARD LAW OFFICE
107 South Washington Street
Taylorville, IL 62568
217−824−2900
Fax: 217−287−2094
Email: mdmcward@mcwardlaw.com
*TERMINATED: 01/28/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Rosana E Brown**
FEDERAL PUBLIC DEFENDER
600 E Adams
3rd Floor
Springfield, IL 62701
217−492−5070
Fax: 217−492−5077
Email: rosie_brown@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas W Patton**
FEDERAL PUBLIC DEFENDER

Suite 1500
401 Main St
Peoria, IL 61602
309−671−7891
Fax: 309−671−7898
Email: thomas_patton@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Brittany (Britt) Cramer**
KIRKLAND & ELLIS LLP
24th Floor
300 N LaSalle Street
Chicago, IL 60654
312−862−3778
Fax: 312−862−2200
Email: britt.cramer@kirkland.com
*TERMINATED: 06/16/2014*
*ATTORNEY TO BE NOTICED*
*Designation: Seventh Circuit Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:841A=ND.F − NARCOTICS − SELL, DISTRIBUTE, OR DISPENSE − On or about 7/2010 to about 11/2011 in Adams County, IL, defendants did knowingly and intentionally conspire with others to distribute controlled substance, including cocaine base, heroin, all in violation of 21:841(a)(1) and 841(b)(1)(A). (1) | On 10/8/2015, Defendant's sentence amended: Defendant sentenced to 324 months imprisonment, 10 years Supervised Release with special conditions and a $100 special assessment. Special conditions modified striking conditions 3 and 5. On 10−31−2014―RESENTENCING―Defendant sentenced to 324 months imprisonment; 10 years Supervised Release; and $100.00 special assessment. (Original Sentencing―Defendant sentenced to 360 months imprisonment; 10 years mandatory minimum Supervised Release; and $100.00 special assessment.) |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

**Complaints**                                    **Disposition**

21:841A=ND.F, 21:846=ND.F
— On or about 8/18/2010 in
Adams County, the Defendant
did knowingly conspire to
distribute cocaine base (crack)
in violation of 21:841 and
21:846.

---

**Plaintiff**

**USA**                        represented by   **Bradley W Murphy**
                                               US ATTY
                                               One Technology Plaza
                                               Suite 400
                                               211 Fulton St
                                               Peoria, IL 61602
                                               309−671−7050
                                               Fax: 309−671−7259
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*
                                               *Designation: Assistant US Attorney*

                                               **Gregory M Gilmore**
                                               UNITED STATES ATTORNEY'S
                                               OFFICE
                                               318 S Sixth Street
                                               Springfield, IL 62701−1806
                                               217−492−4450
                                               Fax: 217−492−4512
                                               Email: greg.gilmore@usdoj.gov
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*
                                               *Designation: Assistant US Attorney*

                                               **Jason M Bohm**
                                               US ATTY
                                               201 South Vine
                                               Urbana, IL 61802
                                               217−373−5875
                                               Fax: 217−373−5891
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*
                                               *Designation: Assistant US Attorney*

                                               **Tanner K Jacobs**
                                               US ATTY
                                               318 South Sixth Street
                                               Springfield, IL 62701−1806
                                               217−492−4450

Fax: 217−492−4512
Email: tanner.jacobs@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 01/20/2012 | 1 | | COMPLAINT as to Sylvester Purham (1) and Howard Purham (2). (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/20/2012 | 2 | | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT —— COMPLAINT — UNREDACTED** (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/20/2012 | | | TEXT ORDER as to Sylvester Purham and Howard Purham: Before U.S. Magistrate Judge Byron G. Cudmore: In Chambers. Present AUSA Bohm and DEA Special Agent Christian A. McGuire. Affiant sworn. Affidavit and Complaint executed. Court finds probable cause. Arrest warrants ordered to issue with no bond. Initial appearances set before Judge Cudmore on Wednesday, 1/25/2012, at 2:45 p.m. Government to prepare writs. Entered by Magistrate Judge Byron G. Cudmore on 1/20/2012. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/20/2012 | 5 | | PETITION for Writ of Habeas Corpus ad prosequendum by USA as to Sylvester Purham. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/20/2012 | 6 | | ORDER granting 5 Petition for Writ of Habeas Corpus ad prosequendum as to Sylvester Purham (1). Entered by Magistrate Judge Byron G. Cudmore on 1/20/2012. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/20/2012 | 7 | | Writ of Habeas Corpus ad Prosequendum Issued to Western IL CC as to Sylvester Purham for 1/25/2012 at 1:00 PM. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/20/2012 | 8 | | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT — WRIT ISSUED — UNREDACTED** (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/20/2012) |
| 01/25/2012 | | | Arrest of Sylvester Purham and Howard Purham. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/26/2012) |
| 01/25/2012 | | | Minute Entry for proceedings held before Magistrate Judge Byron G. Cudmore: Initial Appearance as to Sylvester Purham held on 1/25/2012. AUSA Jason Bohm present on behalf of the Government. Defendant present in custody. Defendant advised of rights, charges, and penalties. Defendant sworn and questioned regarding his financial situation. Court finds Defendant qualifies for court−appointed counsel. Assistant Federal Public Defender Daniel Hillis present in court and accepts the appointment. Government requests detention. With advice of counsel, Defendant waives his right to a preliminary and detention hearing. The Court accepts Defendant's waiver to be knowing and voluntary. Clerk to enter Order of Detention. Defendant advised of procedural rights and remanded to custody of U.S. Marshal. (Tape #SP−C 2:45 PM) (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/26/2012) |

| | | |
|---|---|---|
| 01/25/2012 | 13 | ORDER OF DETENTION as to Sylvester Purham. Entered by Magistrate Judge Byron G. Cudmore on 1/25/2012. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/26/2012) |
| 01/30/2012 | 14 | Arrest Warrant Returned Executed on 1/25/2012 as to Sylvester Purham. (MJ, ilcd) [3:12−mj−03005−BGC] (Entered: 01/30/2012) |
| 02/01/2012 | 17 | Writ of Habeas Corpus ad Prosequendum Returned Executed as to Sylvester Purham on 01/25/2012. (DM, ilcd) Date of filing Modified on 2/1/2012 (DM, ilcd). [3:12−mj−03005−BGC] (Entered: 02/01/2012) |
| 02/01/2012 | 18 | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT—WRIT AD PROSEQUENDUM AS TO SYLVESTER PURHAM—UNREDACTED** (DM, ilcd) Dated of Filing Modified on 2/1/2012 (DM, ilcd). [3:12−mj−03005−BGC] (Entered: 02/01/2012) |
| 02/08/2012 | 21 | INDICTMENT as to Sylvester Purham (1) count(s) 1, Howard Purham (2) count(s) 1, 2, 3, 4. (CT, ilcd) (Entered: 02/08/2012) |
| 02/08/2012 | 22 | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT UNREDACTED** − INDICTMENT. (CT, ilcd) (Entered: 02/08/2012) |
| 02/08/2012 | 23 | **+++ SEALED DOCUMENT − DEFENDANT INFORMATION SHEET.** (CT, ilcd) (Entered: 02/08/2012) |
| 02/08/2012 | | NOTICE OF HEARING as to Sylvester Purham Arraignment set for 2/14/2012 02:30 PM in Courtroom 3 in Springfield before Magistrate Judge Byron G. Cudmore. (CT, ilcd) (Entered: 02/08/2012) |
| 02/13/2012 | | TEXT ORDER by Magistrate Judge Byron Cudmore: Arraignment as to Defendant Sylvester Purham set 2/14/2012 CANCELLED and reset Tuesday, 2/21/2012, at 2:30 PM in Courtroom 3 in Springfield before Judge Cudmore. (LB, ilcd) (Entered: 02/13/2012) |
| 02/21/2012 | | Minute Entry for proceedings held before Magistrate Judge Byron G. Cudmore: Arraignment as to Sylvester Purham (1) Count 1 held on 2/21/2012. AUSA Jason Bohm present on behalf of the Government. Defendant present in custody with Assistant Federal Public Defender Daniel Hillis. Defendant acknowledges receipt of the Indictment and waives the formal reading. Defendant enters a plea of not guilty to Count 1 of the Indictment. Jury Trial set for 4/3/2012 at 9:00 a.m. in Courtroom 1 before Judge Sue E. Myerscough. Initial Pretrial Conference set for 3/29/2012 at 3:00 p.m. in Courtroom 3 before Judge Byron G. Cudmore. Discovery ordered to commence. Government advised the Court that discovery has been tendered. Defendant acknowledges receipt. Defendant advised of statutory penalties. Order of Detention to remain in full force and effect. (Tape #SP−C 2:28 PM) (MJ, ilcd) (Entered: 02/21/2012) |
| 03/08/2012 | 27 | Joint MOTION to Continue *Initial Pretrial Conference and Jury Trial Settings* by Sylvester Purham as to Sylvester Purham, Howard Purham. (Hillis, Daniel) (Entered: 03/08/2012) |
| 03/09/2012 | | TEXT ORDER by U.S. Magistrate Judge Byron Cudmore:Defendants Sylvester Purham and Howard Purham's Joint Motion to Continue Initial Pre−Trial Conference and Jury Trial Settings 27 reviewed and ALLOWED. The Court finds granting the motion to continue is in the interest of justice and |

| | | |
|---|---|---|
| | | outweighs the Defendants' and the public's interest in a speedy trial. 18 U.S.C. 3161(h)(7)(A). The initial pretrial conferences set on 3/29/2012 at 2:00 p.m. and 3:00 p.m. are CANCELLED and reset Thursday, 5/24/2012, at 10:00 a.m. for Defendant Sylvester Purham, and at 11:00 a.m. for Defendant Howard Purham, before Judge Cudmore. The jury trial setting of 4/3/2012 is CANCELLED and reset 6/5/2012 at 9:00 a.m. before U.S. District Judge Myerscough. Entered by Magistrate Judge Byron G. Cudmore on 3/9/2012. (CT, ilcd) (Entered: 03/09/2012) |
| 03/09/2012 | | Set/Reset Deadlines/Hearings as to Sylvester Purham, Howard Purham: Per the text order of 3/9/2012 Jury Trial set for 6/5/2012 09:00 AM in Courtroom 1 in Springfield before Judge Sue E. Myerscough. (CT, ilcd) (Entered: 03/09/2012) |
| 03/09/2012 | | Set/Reset Deadlines/Hearings as to Sylvester Purham: Pretrial Conference set for 5/24/2012 11:00 AM in Courtroom 3 in Springfield before Magistrate Judge Byron G. Cudmore. (CT, ilcd) (Entered: 03/09/2012) |
| 03/09/2012 | | Set/Reset Deadlines/Hearings as to Sylvester Purham: Pretrial Conference set for 5/24/2012 10:00 AM in Courtroom 3 in Springfield before Magistrate Judge Byron G. Cudmore. (CT, ilcd) (Entered: 03/09/2012) |
| 03/20/2012 | 28 | MOTION to Withdraw as Attorney by Daniel J. Hillis as to Sylvester Purham. (Hillis, Daniel) Corrected text to indicate dft Sylvester Purham only – Modified on 3/21/2012 (ME, ilcd). (Entered: 03/20/2012) |
| 03/26/2012 | | TEXT ORDER by Magistrate Judge Byron Cudmore: Motion to Withdraw as Counsel 28 ALLOWED. Attorney Daniel J. Hillis of the Federal Public Defender's Office for the Cnetral District of Illinois is allowed to withdraw. Attorney Monroe McWard of McWard Law Office is appointed to represent Defendant Sylvester Purham. (LB, ilcd) (Entered: 03/26/2012) |
| 03/26/2012 | | UTILITY: Attorney update in case as to Defendant Sylvester Purham. Attorney Monroe D McWard added. (LB, ilcd) (Entered: 03/26/2012) |
| 03/29/2012 | 29 | NOTICE OF ATTORNEY APPEARANCE: Monroe D McWard appearing for Sylvester Purham (McWard, Monroe) (Entered: 03/29/2012) |
| 05/01/2012 | | STRICKEN per text order entered on 5/01/2012.  TEXT ORDER by Magistrate Judge Byron Cudmore as to defendant Sylvester Purham: Felony Change of Plea Hearing set Friday, 5/11/2012 at 10:00 AM in Courtroom 3 in Springfield before Magistrate Judge Byron G. Cudmore. Initial Pretrial Conference set for Thursday, 5/24/2012 at 10:00 a.m. cancelled. Entered on 05/01/2012. (VM, ilcd) Modified on 5/1/2012 (VM, ilcd). (Entered: 05/01/2012) |
| 05/23/2012 | 35 | MOTION to Continue by Sylvester Purham. (McWard, Monroe) (Entered: 05/23/2012) |
| 05/23/2012 | | TEXT ORDER by Magistrate Judge Byron Cudmore: Before the Court is Defendant Sylvester Purham's Motion to Continue 35 . This motion will be addressed in open court at 5/24/2012, 10:00 a.m. hearing. Prosecutor, Defendant and Defendant's attorney directed to be present. (LB, ilcd) (Entered: 05/23/2012) |
| 05/24/2012 | | Minute Entry for proceedings held before Magistrate Judge Byron G. Cudmore: Initial Pretrial Conference as to Sylvester Purham held on |

| | | |
|---|---|---|
| | | 5/24/2012. AUSA Jason Bohm present on behalf of the Government. Defendant present in custody with appointed counsel Monroe McWard. Discussion held status and Defendant's Motion to Continue, d/e 35 . On Court's own motion, Initial Pretrial Conference continued to 5/31/2012 at 9:30 a.m. in Courtroom 3 in Springfield before Judge Byron Cudmore. (Tape #SP−C 10:02 AM) (MJ, ilcd) (Entered: 05/24/2012) |
| 05/31/2012 | 36 | Notice Regarding Entry of Plea and Signed Consent as to Sylvester Purham. (DM, ilcd) (Entered: 05/31/2012) |
| 05/31/2012 | 37 | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT──NOTICE RE ENTRY OF PLEA as to Sylvester Purham──UNREDACTED** (DM, ilcd) (Entered: 05/31/2012) |
| 05/31/2012 | | Minute Entry for proceedings held before Magistrate Judge Byron G. Cudmore: Change of Plea Hearing as to Sylvester Purham held on 5/31/2012. AUSA Gregory Gilmore present on behalf of the Government. Defendant present in custody with appointed counsel Monroe McWard. The Court is advised that the defendant will enter an open plea of guilty to Count 1 of the Indictment. The parties acknowledge filing of written consent to proceed with plea before a U.S. Magistrate Judge. Defendant sworn and questioned by the Court. The Court finds Defendant competent to enter knowing plea of guilty. Defendant advised of right to trial by jury and essential elements. Plea hearing continued by agreement to 6/4/2012 at 4:00 PM in Courtroom 3 in Springfield before U.S. Magistrate Judge Byron Cudmore. Defendant personally consents to continuance. Previous Order of Detention to remain in full force and effect. (Tape #SP−C: 9:30 AM.) (DM, ilcd) Sentence regarding stating of factual basis deleted──Modified on 6/4/2012 (DM, ilcd). (Entered: 05/31/2012) |
| 06/04/2012 | | Notice of Docket Text or Event Modification re Minute Entry of 5/31/2012──Change of Plea Hearing as to Sylvester Purham. Sentence stating: "The Government states the factual basis of the offense" is stricken as the factual basis was not stated at this hearing. Minute entry reflects correction on the docket. (DM, ilcd) (Entered: 06/04/2012) |
| 06/04/2012 | 38 | NOTICE *of Prior Conviction* by USA as to Sylvester Purham (Bohm, Jason) (Entered: 06/04/2012) |
| 06/04/2012 | | Minute Entry for proceedings held before Magistrate Judge Byron G. Cudmore: Continued Change of Plea Hearing as to Sylvester Purham held on 6/4/2012. AUSA Jason Bohm present on behalf of the Government. Defendant present in custody with appointed counsel Monroe McWard. Court is in receipt of Government's Notice of Prior Conviction 38 . Defendant acknowledges receipt of Notice and discussion held regarding same. Defendant states intent to plead guilty. Defendant advised of penalties. The Government states the factual basis of the offense. Defendant enters a plea of guilty to Count 1 of the Indictment. The Court finds a factual basis for the plea of guilty and accepts Defendant's guilty plea. Report and Recommendation to be entered recommending that the District Judge enter judgment on the plea of guilty. Order on Implementation of Sentencing Guidelines to be entered. Presentence investigation and report ordered. Sentencing set for 10/15/2012 at 9:00 AM in Courtroom 1 in Springfield before Judge Sue E. Myerscough. Previous Order of Detention to remain in full force and effect. (Tape #SP−C: 4:00 PM.) (DM, ilcd) (Entered: 06/05/2012) |

| | | | |
|---|---|---|---|
| 06/05/2012 | 39 | | REPORT AND RECOMMENDATIONS on Plea of Guilty as to Sylvester Purham. Objections to R&R due by 6/22/2012. Entered by Magistrate Judge Byron G. Cudmore on 06/04/2012. (DM, ilcd) (Entered: 06/05/2012) |
| 06/05/2012 | 40 | | ORDER ON IMPLEMENTATION OF SENTENCING GUIDELINES as to Sylvester Purham. Entered by Magistrate Judge Byron G. Cudmore on 06/04/2012. (DM, ilcd) (Entered: 06/05/2012) |
| 06/26/2012 | | | TEXT ORDER: Pursuant to the Report and Recommendation of United States Magistrate Judge Byron G. Cudmore of June 5, 2012 (d/e 39), to which there has been no timely objection, this Court hereby ACCEPTS Defendant Sylvester Purham's plea of guilty to Count 1 of the Indictment (d/e 21). Defendant is adjudged guilty of this offense.The sentencing hearing for Defendant Sylvester Purham is scheduled for October 15, 2012 at 9:00 a.m. in Courtroom 1 in Springfield before Judge Sue E. Myerscough. Entered by Judge Sue E. Myerscough on 6/26/2012. (CT, ilcd) (Entered: 06/26/2012) |
| 08/14/2012 | 41 | | Consent MOTION to Continue *Sentencings* by USA as to Sylvester Purham, Howard Purham. (Bohm, Jason) (Entered: 08/14/2012) |
| 08/15/2012 | | | TEXT ORDER: Pursuant to the 8/15/2012 text order, Government's 41 Motion to Continue as to Sylvester Purham granted. Defendant Sylvester Purhams sentencing hearing, currently set for October 15, 2012, is VACATED and RESET for November 13, 2012 at 10:00 a.m. Entered by Judge Sue E. Myerscough on 8/15/2012. (CT, ilcd) (Entered: 08/15/2012) |
| 09/25/2012 | | | TEXT ORDER: The Court reschedules the Sentencing for Defendants, Howard and Sylvester Purham, from 10:00 a.m. on November 13, to 9:00 a.m. on Monday, January 7, 2013. The Court issues this Order to provide additional time for the United States Probation Office to prepare the pre−sentence reports. Entered by Judge Sue E. Myerscough on 9/25/2012. (CT, ilcd) (Entered: 09/25/2012) |
| 11/21/2012 | 42 | | Correspondence addressed to Judge Myerscough from Defendant Sylvester Purham. (ME, ilcd) (Entered: 11/21/2012) |
| 12/13/2012 | 43 | | MOTION to Continue by Sylvester Purham. (McWard, Monroe) (Entered: 12/13/2012) |
| 12/14/2012 | 44 | | MOTION to Withdraw Plea of Guilty by Sylvester Purham. (CT, ilcd) (Entered: 12/14/2012) |
| 12/17/2012 | | | TEXT ORDER: Defendant, Sylvester Purham, filed his Motion to Continue Sentencing Hearing 43 on December 13, 2012. The Motion states that Counsel for Defendant has a jury trial in Lawrence County, Illinois, that conflicts with the Defendant's sentencing hearing currently set for January 7, 2013, at 9:00 a.m. The Motion also states that Defense counsel consulted with the Government and that the Government has no objection to a continuance. Accordingly, for good cause shown and absent an objection from the Government, the Court GRANTS Defendants Motion to Continue Sentencing Hearing 43 . The sentencing hearing is reset for Wednesday, February 13, 2013, at 10:00 a.m. The Court also sets a hearing for Wednesday, January 30, 2013, at 10:00 a.m. The Court intends to discuss with the Parties Defendants letters sent to the Court 42 44 , one of which is a letter construed as a Motion to Withdraw Defendants Guilty Plea 44 . Entered by Judge Sue E. Myerscough on |

| | | |
|---|---|---|
| | | 12/17/2012. (CT, ilcd) (Entered: 12/17/2012) |
| 01/04/2013 | | TEXT ORDER: On the Court's Motion, the hearing regarding Defendant's Motion to Withdraw Plea of Guilty 44 filed by Defendant, Sylvester Purham, currently set for January 30, 2013 at 10:00 a.m., is rescheduled for January 28, 2013 at 9:00 a.m.. Entered by Judge Sue E. Myerscough on 1/4/2013. (MJ, ilcd) (Entered: 01/04/2013) |
| 01/23/2013 | | TEXT ORDER: The status hearing on Sylvester Purham's Motion to Withdraw Guilty Plea 44 scheduled for 9:00 a.m. on January 28, 2013, is moved to 9:45 a.m. that same day. Entered by Judge Sue E. Myerscough on 1/23/2013. (CT, ilcd) (Entered: 01/23/2013) |
| 01/24/2013 | | TEXT ORDER: The status hearing on Sylvester Purham's Motion to Withdraw Guilty Plea 44 scheduled for 9:45 a.m. on January 28, 2013, is moved to 11:30 a.m. that same day. Entered by Judge Sue E. Myerscough on 1/24/2013. (CT, ilcd) (Entered: 01/24/2013) |
| 01/24/2013 | 46 | RESPONSE to Motion by USA as to Sylvester Purham re 44 MOTION to Withdraw Plea of Guilty (Bohm, Jason) (Entered: 01/24/2013) |
| 01/28/2013 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: MOTION HEARING as to Sylvester Purham's Motion to Withdraw Change of Plea. AUSA Jason Bohm present for government. Defendant present in person and with his attorney Monroe McWard. Hearing called on Defendant's Motion to Withdraw 44 and his Motion for a new attorney. Motion granted. Attorney Monroe McWard terminated. Attorney Jason Vincent present and accepted appointment. Defendant's Motion to continue Motion to Withdraw Plea and for Sentencing granted. Motion set for Wednesday, February 13, 2013 at 10:00 am. Government's motion to continue both Sylvester and Howard Purham's sentencing granted. Sentencing for both defendants is scheduled for Wednesday, 1/27/2013 at 1:30 pm. Defendant remanded to the custody of the US Marshals. (Court Reporter KS.) (CT, ilcd) (Entered: 01/28/2013) |
| 01/28/2013 | | Attorney update in case as to Sylvester Purham. Attorney Jason Richard Vincent for Sylvester Purham added. Attorney Monroe D McWard terminated. (CT, ilcd) (Entered: 01/28/2013) |
| 01/28/2013 | 47 | Letters from Tamisha Purham, Eric Purham, and Damani Purham on behalf of Sylvester Purham. (CT, ilcd) (Entered: 01/28/2013) |
| 02/07/2013 | 48 | MOTION for Extension of Time to File by Sylvester Purham as to Sylvester Purham, Howard Purham. (Vincent, Jason) (Entered: 02/07/2013) |
| 02/08/2013 | | TEXT ORDER: Before the Court is Defendant Sylvester Purham's Agreed Motion for Extension of Time 48 . Defendant asks that the motion hearing and sentencings in this matter be continued for a period of 60 days. The attorneys for Defendants Sylvester and Howard Purham and Assistant United States Attorney, Jason Bohm, all agree that an extension furthers the interests of justice. An extension will give Sylvester Purham's attorney, Jason Vincent, an opportunity to review extensive discovery in this case. Mr. Vincent was just appointed to represent Sylvester Purham on January 28, 2013. Therefore, Defendant Sylvester Purham's Motion is GRANTED 48 because it furthers the interests of justice. The motion hearing on Sylvester Purham's Motion to Withdraw Guilty Plea scheduled for February 13, 2013 at 10:00 a.m., is now |

| | | |
|---|---|---|
| | | set for April 15, 2013 at p.m. The sentencings for Howard and Sylvester Purham scheduled for February 27, 2013 at 1:30 p.m., are now scheduled for April 29, 2013 at 10:00 a.m. Entered by Judge Sue E. Myerscough on 2/8/2013. (CT, ilcd) (Entered: 02/08/2013) |
| 02/08/2013 | | NOTICE OF HEARING as to Sylvester Purham only. Motion Hearing set for 4/15/2013 02:00 PM in Courtroom 1 in Springfield before Judge Sue E. Myerscough. (CT, ilcd) (Entered: 02/08/2013) |
| 04/08/2013 | 49 | REPLY TO RESPONSE to Motion by Sylvester Purham re 44 MOTION to Withdraw Plea of Guilty (Attachments: # 1 Exhibit, # 2 Exhibit)(Vincent, Jason) (Entered: 04/08/2013) |
| 04/12/2013 | | TEXT ORDER: Defendant Sylvester Purham has filed a Motion to Withdraw Guilty Plea 44 and a Reply to the Government's Response 49 that states Defendant entered into his guilty plea unknowingly based on the improper advice of his former counsel. Defendant should be prepared to present evidence in support of his allegations at the April 15, 2013 hearing. The purpose of this hearing will be to develop a record so that the Court can rule on Defendant's claim that counsel's errors rendered Defendant's plea unknowing. If Defendant needs more time to secure people and documentary evidence in support of Defendant's Motion, Defendant shall notify the Court. Entered by Judge Sue E. Myerscough on 4/12/13. (ME, ilcd) (Entered: 04/12/2013) |
| 04/15/2013 | 50 | MOTION to Continue by USA as to Sylvester Purham, Howard Purham. (Bohm, Jason) (Entered: 04/15/2013) |
| 04/15/2013 | | TEXT ORDER: The Government's unopposed Motion to Continue Evidentiary Hearing is GRANTED 50 . The Court will wait for the Government's addendum to this Motion before setting a new time for this hearing. Entered by Judge Sue E. Myerscough on 4/15/2013. (CT, ilcd) (Entered: 04/15/2013) |
| 04/16/2013 | 51 | MEMORANDUM *Addendum to Motion to Continue* by USA as to Sylvester Purham, Howard Purham re 50 MOTION to Continue filed by USA (Bohm, Jason) (Entered: 04/16/2013) |
| 04/16/2013 | | NOTICE OF HEARING as to Sylvester Purham: The Court sets the evidentiary hearing for April 25, 2013, at 11:00 AM in Courtroom 1 in Springfield before Judge Sue E. Myerscough. (CT, ilcd) (Entered: 04/16/2013) |
| 04/25/2013 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: MOTION HEARING as to Defendant Sylvester Purham. AUSA Jason Bohm present for government. Defendant present in custody and with his attorney, Jason Vincent. Defendant's Motion 44 to Withdraw Plea of Guilty heard. Witnesses called, sworned, and questioned. Arguments of counsel heard. Defendant's motion to withdraw plea denied. Written order to be entered. Government's motion to continue sentencing hearings for Sylvester Purham and Howard Purham granted. Sentencing hearings scheduled for Friday, June 7, 2013 at 10:00 am. Defendant remanded to the custody of the US Marshals. (Court Reporter KS.) (CT, ilcd) (Entered: 04/25/2013) |
| 04/29/2013 | 52 | ORDER as to Sylvester Purham re Order on Motion to Withdraw Plea of Guilty 44 filed by Sylvester Purham. Entered by Judge Sue E. Myerscough on 4/29/2013. (CT, ilcd) (Entered: 04/29/2013) |

| 05/22/2013 | 53 | | MOTION to Continue *Sentencing* by USA as to Sylvester Purham, Howard Purham. (Bohm, Jason) (Entered: 05/22/2013) |
|---|---|---|---|
| 05/24/2013 | | | TEXT ORDER: The Government has filed an Unopposed Motion to Continue Sentencing for Defendants Sylvester Purham and Howard Purham 53 . The Government makes this request in light of objections filed by Defendants to the Presentence Report. All parties and the United States Probation Office agree that additional time would give all involved an opportunity to address and/or resolve the objections. The Court agrees. Therefore, the interests of justice warrant GRANTING the Government's Unopposed Motion to Continue Sentencing 53 . The sentencing hearings currently set for June 7, 2013 at 10:00 a.m. are now scheduled for August 5, 2013 at 9:30 a.m. with Howard Purhams sentencing hearing to follow immediately after Sylvester Purhams sentencing hearing. Entered by Judge Sue E. Myerscough on 5/24/2013. (CT, ilcd) (Entered: 05/24/2013) |
| 07/17/2013 | 55 | | RESPONSE to Motion by Sylvester Purham re 53 MOTION to Continue *Sentencing* (Vincent, Jason) (Entered: 07/17/2013) |
| 07/19/2013 | 56 | | MOTION to Strike *Motion to Continue Defendant's Sentencing Hearing* by Howard Purham as to Sylvester Purham, Howard Purham. (Giganti, Adam) (Entered: 07/19/2013) |
| 07/22/2013 | | | TEXT ORDER: After discussing Defendants Howard Purham's and Sylevester Purham's sentencing hearings with the United States Probation Office, the Court, on its own Motion, will continue the sentencing hearings in this matter. The Probation Office has indicated that a number of objections to the PSRs have not been resolved and that two weeks will give all Parties the necessary time to discuss those objections. The Court finds that this continuance will serve the ends of justice. Therefore, Defendants' sentencing hearings currently set for August 5, 2013 will now be held on Thursday, August 22, 2013 at 9:30 a.m. Howard Purham's hearing will follow Sylvester Purham's hearing. This Order MOOTS the Motions currently pending in this case 54 , 56 . Entered by Judge Sue E. Myerscough on 7/22/2013. (CT, ilcd) (Entered: 07/22/2013) |
| 07/22/2013 | | | NOTICE OF HEARING as to Sylvester Purham and Howard Purham Sentencing set for 8/22/2013 09:30 AM in Courtroom 1 in Springfield before Judge Sue E. Myerscough. Howard Purham's hearing will follow Sylvester Purham's hearing. (CT, ilcd) (Entered: 07/22/2013) |
| 07/31/2013 | | | TEXT ORDER: The United States Probation Office is authorized to disclose information in the Probation Office's files on Sylvester Purham in the upcoming meeting between the Probation Office, Assistant United States Attorney Jason Bohm, Defendant Sylvester Purham, and Defendant's attorney Jason Vincent. The parties are meeting to resolve objections to information in the Presentence Report. Entered by Judge Sue E. Myerscough on 7/31/2013. (CT, ilcd) (Entered: 07/31/2013) |
| 08/16/2013 | | | TEXT ORDER: Defendants' sentencing hearings currently set for August 22, 2013 at 9:30 a.m. are RESET in time only to August 22, 2013 at 10:30 a.m. Entered by Judge Sue E. Myerscough on 8/16/2013. (CT, ilcd) (Entered: 08/16/2013) |
| 08/20/2013 | 57 | | COMMENTARIES ON SENTENCING FACTORS by USA as to Sylvester Purham, Howard Purham. (Bohm, Jason) (Entered: 08/20/2013) |

| 08/22/2013 | 58 | | Response by Sylvester Purham re 57 Commentaries on Sentencing Factors (Vincent, Jason) (Entered: 08/22/2013) |
|---|---|---|---|
| 08/22/2013 | | | Minute Entry for proceedings held before Judge Sue E. Myerscough: SENTENCING HEARING as to Defendant Sylvester Purham held on 08/22/2013. AUSA Jason Bohm present on behalf of Government. Defendant present in custody with counsel, Jason Richard Vincent. Court acknowledged receipt and review of PRS and Sentencing Commentaries. Counsel and defendant acknowledge receipt of PSR. Arguments of counsel as to PSR objections made. Witnesses called, sworn and questioned. Ruling rendered. With no further objections, Court adopted the factual findings of the PSR as its own. Arguments of counsel heard and recommendations made. Defendant exercised his right of allocution and addressed the Court. Court noted that the Guidelines were advisory. Defendant sentenced to 360 months imprisonment; 10 years mandatory minimum Supervised Release; and $100.00 special assessment. Rights of Appeal given. Defendant stated that he wants to appeal imposed sentence. Court directed Courtroom Clerk to prepare and docket a Notice of Appeal on behalf of Defendant. Defendant remanded to the custody of the US Marshal for service of sentence. Hearing adjourned. (Court Reporter KS.) (DM, ilcd) Attorney Vincent's middle name is Richard. Docket reflects correction. Modified on 8/23/2013 (DM, ilcd). (Entered: 08/23/2013) |
| 08/22/2013 | 59 | | NOTICE OF APPEAL by Sylvester Purham. (DM, ilcd) (Entered: 08/23/2013) |
| 08/23/2013 | 60 | | Short Record of Appeal as to Sylvester Purham sent to US Court of Appeals re 59 Notice of Appeal − Final Judgment. (DM, ilcd) (Entered: 08/23/2013) |
| 08/29/2013 | | | TEXT ORDER: The Court sentenced Defendants Sylvester Purham and Howard Purham below their advisory guideline ranges after rejecting the 18:1 sentencing disparity that currently exists between crack cocaine and powder cocaine. The Court finds the 18:1 ratio unreasonable for the following reasons: (1) the current cocaine Guidelines "do not exemplify the Commission's exercise of its characteristic institutional role"; (2) the assumptions about the relative harmfulness of crack and powder cocaine have not been borne out by the evidence; (3) the crack/powder disparity perversely tends to punish lower−level dealers more harshly than major traffickers because imported powder cocaine is converted into crack at a lower level in the trafficking hierarchy; (4) the Guidelines scheme still improperly uses the quantity ratio as a proxy for various kinds of harm and violence that may or may not come with trafficking of crack cocaine in a particular case; and (5) the crack/powder disparity fosters disrespect for and mistrust in the criminal justice system because of its disproportionate impact on African American defendants. Entered by Judge Sue E. Myerscough on 8/29/2013. (CT, ilcd) (Entered: 08/29/2013) |
| 08/29/2013 | 62 | | JUDGMENT as to Sylvester Purham (1), Count 1, Defendant sentenced to 360 months imprisonment; 10 years mandatory minimum Supervised Release; and $100.00 special assessment. Entered by Judge Sue E. Myerscough on 08/29/2013. (DM, ilcd) (Entered: 08/29/2013) |
| 08/29/2013 | 63 | | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT−−JUDGMENT−− UNREDACTED** (DM, ilcd) (Entered: 08/29/2013) |

| 08/29/2013 | 64 | | **+++ STATEMENT OF REASONS FOR IMPOSING SENTENCE** as to Sylvester Purham. (DM, ilcd) (Entered: 08/29/2013) |
|---|---|---|---|
| 08/29/2013 | 65 | | **+++ PRESENTENCE INVESTIGATION REPORT** as to Sylvester Purham. (DM, ilcd) (Entered: 08/29/2013) |
| 08/29/2013 | 66 | | **+++ SENTENCING RECOMMENDATION** as to Sylvester Purham. (DM, ilcd) (Entered: 08/29/2013) |
| 08/30/2013 | 72 | | Transmitted Supplemental Record on Appeal as to Sylvester Purham re 59 Notice of Appeal − Final Judgment. (DM, ilcd) (Entered: 08/30/2013) |
| 08/30/2013 | 73 | | NOTICE of Docketing Record on Appeal from USCA as to Sylvester Purham re 59 Notice of Appeal − Final Judgment filed by Sylvester Purham. USCA Case Number 13−2916. (Attachments: # 1 Notice of Case Opening)(DM, ilcd) (Entered: 08/30/2013) |
| 09/05/2013 | 74 | | TRANSCRIPT REQUEST by Sylvester Purham for proceedings held on 05/31/2012, 6/4/2012, 04/25/2013 and 08/22/2013 before Judge U.S. District Judge Sue E. Myerscough. (DM, ilcd) (Entered: 09/05/2013) |
| 11/04/2013 | 76 | | Letter from Defendant Sylvester Purham requesting cost of plea agreement and transcript from sentencing hearing. (ME, ilcd) (Entered: 11/07/2013) |
| 11/05/2013 | 75 | | ORDER of USCA as to Sylvester Purham re 59 Notice of Appeal − Final Judgment: The Motion to Withdraw by attorney Jason Richard Vincent is GRANTED. IT IS FURTHER ORDERED that attorney Britt Cramer, Kirkland and Ellis, 300 N. LaSalle, Chicago, IL, 60654, is appointed to represent defendant−appellant Sylvester Purham. (ME, ilcd) (Entered: 11/05/2013) |
| 11/05/2013 | | | Attorney update in case as to Sylvester Purham. Attorney Britt Cramer for Sylvester Purham added. Attorney Jason Richard Vincent terminated. (ME, ilcd) (Entered: 11/05/2013) |
| 11/15/2013 | 77 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Sylvester Purham and Howard Purham held on 8/22/2013, before Judge Myerscough. Court Reporter/Transcriber Kathy J Sullivan, Telephone number 217−492−4810. Transcript purchased by: Britt Cramer.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.** |

| | | |
|---|---|---|
| | | Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/9/2013. Redacted Transcript Deadline set for 12/19/2013. Release of Transcript Restriction set for 2/18/2014. (MAS, ilcd) (Entered: 11/18/2013) |
| 11/18/2013 | 78 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Sylvester Purham, Howard Purham held on 4/25/2013, before Judge Myerscough. Court Reporter/Transcriber Kathy J Sullivan, Telephone number 217−492−4810. Transcript purchased by: Britt Cramer.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/12/2013. Redacted Transcript Deadline set for 12/23/2013. Release of Transcript Restriction set for 2/21/2014. (MAS, ilcd) (Entered: 11/18/2013) |
| 11/18/2013 | 79 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (Change of Plea Hearing) as to Sylvester Purham held on 6/4/2012, before Judge Myerscough. Court Reporter/Transcriber Kathy J Sullivan, Telephone number 217−492−4810. Transcript purchased by: Britt Cramer.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for** |

| | | |
|---|---|---|
| | | **redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/12/2013. Redacted Transcript Deadline set for 12/23/2013. Release of Transcript Restriction set for 2/21/2014. (MAS, ilcd) (Entered: 11/18/2013) |
| 11/20/2013 | 80 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (Change of Plea Hearing) as to Sylvester Purham held on 5/31/2012, before Judge Cudmore. Court Reporter/Transcriber Kathy J Sullivan, Telephone number 217−492−4810. Transcript purchased by: Britt Cramer.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/16/2013. Redacted Transcript Deadline set for 12/26/2013. Release of Transcript Restriction set for 2/21/2014. (MAS, ilcd) (Entered: 11/20/2013) |
| 11/21/2013 | 81 | MOTION to Produce *Record on Appeal* by Sylvester Purham. (Attachments: # 1 Exhibit CJA Appointment, # 2 Text of Proposed Order Proposed Order)(Cramer, Brittany) (Entered: 11/21/2013) |
| 11/22/2013 | | TEXT ORDER: Defendant Sylvester Purham's Motion to Obtain the Record on Appeal 81 is GRANTED. The Clerk of the Court SHALL provide Defendant and Defendant's appellate counsel with the record on appeal including the docket sheets and the Statement of Reasons prepared by the United States District Court for the Central District of Illinois. Entered by Judge Sue E. Myerscough on 11/22/2013. (MAS, ilcd) (Entered: 11/22/2013) |
| 11/26/2013 | | Remark: Pursuant to the Court's Text Order of 11/22/2013, Clerk sent the Appeal Record to appellate counsel for Defendant Sylvester Purham. Appeal Record consisting of the docket sheet, pleadings, and the Statement of Reasons |

| | | | |
|---|---|---|---|
| | | | sent to Britt Cramer via e−mail. (MAS, ilcd) (Entered: 11/26/2013) |
| 12/13/2013 | 85 | | Response by Sylvester Purham as to Sylvester Purham, Howard Purham *Correspondence Dated Nov. 22, 2013* (Cramer, Brittany (Britt)) (Entered: 12/13/2013) |
| 03/26/2014 | 90 | | Request from USCA for Long Record re 59 Notice of Appeal − Final Judgment as to Sylvester Purham. (MJ, ilcd) (Entered: 03/26/2014) |
| 03/26/2014 | | | Certified and Transmitted Record on Appeal as to Sylvester Purham to US Court of Appeals re 59 Notice of Appeal − Final Judgment. (MJ, ilcd) (Entered: 03/26/2014) |
| 03/26/2014 | 91 | | Letter of Transmittal to USCA via e−mail re 59 Notice of Appeal − Final Judgment consisting of 1 volume of pleadings, 4 transcripts, and 3 sealed documents. (MJ, ilcd) (Entered: 03/26/2014) |
| 03/27/2014 | 92 | | Letter of Transmittal from USCA re 59 Notice of Appeal − Final Judgment confirming receipt of long record. (MJ, ilcd) (Entered: 03/27/2014) |
| 06/13/2014 | 94 | | MOTION to Withdraw as Attorney by Britt Cramer. by Sylvester Purham. (Cramer, Brittany (Britt)) (Entered: 06/13/2014) |
| 06/16/2014 | 95 | | ORDER of U S Court of Appeals (certified copy) as to Sylvester Purham regarding 59 Notice of Appeal − Final Judgment: The District Court's judgment is REVERSED and this case is REMANDED for resentencing. (Attachment: # 1 Final Judgment)(MAS, ilcd) (Entered: 06/16/2014) |
| 06/16/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: The Motion to Withdraw as Counsel filed by Defendant's appellate lawyer Britt Cramer, d/e 94 is GRANTED. The Court reappoints Jason Vincent to represent Sylvester Purham. Entered by Judge Sue E. Myerscough on 6/16/2014. (MAS, ilcd) (Entered: 06/16/2014) |
| 06/16/2014 | | | Attorney update in case as to Sylvester Purham. Attorney Brittany (Britt) Cramer terminated. (MAS, ilcd) (Entered: 06/16/2014) |
| 07/01/2014 | 96 | | MANDATE of U S Court of Appeals (certified copy) as to Sylvester Purham regarding d/e 95 USCA Order. The District Court's decision is REVERSED and the case is REMANDED for resentencing. (MAS, ilcd) (Entered: 07/03/2014) |
| 07/08/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: Upon the remand from the Court of Appeals, a sentencing hearing in this case is SCHEDULED for Monday, August 25, 2014, at 3:30 PM before Judge Sue E. Myerscough in Courtroom 1 in Springfield. The United States Probation Office is DIRECTED to provide the Court, on or before August 4, 2014, with a memorandum to supplement Defendant's PSR summarizing Defendant's conduct record in custody since he was sentenced in August 2013. Defendant is DIRECTED to notify the Court on or before August 4, 2014, whether he will consent to appear for the sentencing hearing by video conference. Entered by Judge Sue E. Myerscough on 7/8/2014. (MAS, ilcd) (Entered: 07/08/2014) |
| 07/23/2014 | 97 | | NOTICE *To The Court Regarding Non−Consent to Appear for Sentencing by Video Conference* by Sylvester Purham (Vincent, Jason) (Entered: 07/23/2014) |

| 07/31/2014 | 98 | | +++**RESENTENCING MEMORANDUM** as to Sylvester Purham (Attachments: # 1 Orginal PSR, Addendum and Addendum 2) (Knappmeyer, Dan) (Entered: 07/31/2014) |
|---|---|---|---|
| 07/31/2014 | 99 | | +++ **SENTENCING RECOMMENDATION** as to USA, Sylvester Purham. (Knappmeyer, Dan) (Entered: 07/31/2014) |
| 08/08/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: A telephone conference is SCHEDULED in this case for Monday, August 11, 2014, at 4:00 PM, to discuss the procedural matter of Defendant Sylvester Purham's transportation to the Central District of Illinois for his appearance at the upcoming sentencing hearing. The Court will initiate the call with counsel for the Government and the Defendant. The Defendant need not participate in this telephone conference. Entered by Judge Sue E. Myerscough on 8/8/2014. (ME, ilcd) (Entered: 08/08/2014) |
| 08/11/2014 | | | Minute Entry for proceedings held before Judge Sue E. Myerscough: TELEPHONE STATUS CONFERENCE as to Defendant Sylvester Purham held on 08/12/2014. AUSA Jason Bohm present on behalf of Government. Defendant not required to be present. Attorney Jason Vincent present on behalf of Defendant. Defense counsel advised that Defendant wishes to appear in person at the resentencing hearing. Government advised that three witnesses from IDOC would be called. Discussion held as to procedure to secure testimony of IDOC witnesses. Government to disclose witnesses' names to court and defense counsel. Government advised Court that it will file a motion to continue. Oral request by Attorney Vincent to transport Defendant to CDIL approximately two weeks prior to sentencing date. Logistics of location of sentencing discussed. Preference of location made by defense counsel. Court to confer with USM as to early transport policy and availability. Hearing adjourned. (Court Reporter KS.) (DM, ilcd) (Entered: 08/12/2014) |
| 08/14/2014 | 100 | | MOTION to Continue *Sentencing* by USA as to Sylvester Purham. (Bohm, Jason) (Entered: 08/14/2014) |
| 08/15/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: The United States' Motion to Continue Sentencing (d/e 100 ) is GRANTED. The sentencing hearing is RESCHEDULED for Monday, October 27, 2014, at 2:30 PM before Judge Sue E. Myerscough in Courtroom 1 in Springfield. The Government is DIRECTED to provide for Defendant Sylvester Purham's transportation to the Central District of Illinois by Attorney Special Request (ASR) no later than Monday, October 13, 2014. Entered by Judge Sue E. Myerscough on 8/15/2014. (MAS, ilcd) (Entered: 08/15/2014) |
| 09/09/2014 | 102 | | MOTION to Exclude *Testimony* by Sylvester Purham as to Sylvester Purham, Howard Purham. (Vincent, Jason) (Entered: 09/09/2014) |
| 09/15/2014 | 103 | | PETITION for Writ of Habeas Corpus ad testificandum *re Robert D. Moman* by USA as to Sylvester Purham. (Bohm, Jason) (Entered: 09/15/2014) |
| 09/16/2014 | 104 | | RESPONSE to Motion by USA as to Sylvester Purham re 102 MOTION to Exclude *Testimony* (Bohm, Jason) (Entered: 09/16/2014) |
| 10/16/2014 | | | TEXT ORDER entered by Chief Judge James E. Shadid. Due to Magistrate Judge Tom Schanzle−Haskins' appointment to the bench for the Central District of Illinois, he is now referred as the Magistrate Judge for this case. |

| | | | |
|---|---|---|---|
| | | | Entered on 10/16/2014. (MJ, ilcd) (Entered: 10/16/2014) |
| 10/20/2014 | 105 | | COMMENTARIES ON SENTENCING FACTORS by USA as to Sylvester Purham. (Bohm, Jason) (Entered: 10/20/2014) |
| 10/21/2014 | | | TEXT ORDER as to Sylvester Purham: Defendant Sylvester Purham's Motion to Exclude Testimony (d/e 102 ) is DENIED AS MOOT because the Government will no longer present witnesses or evidence at resentencing regarding Defendant's 2008 drug transactions. The Petition for a Writ of Habeas Corpus Ad Testificandum (d/e 103 ) is also DENIED AS MOOT. Entered by Judge Sue E. Myerscough on 10/21/2014. (MAS, ilcd) (Entered: 10/21/2014) |
| 10/27/2014 | 106 | | SENTENCING MEMORANDUM by Sylvester Purham (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Vincent, Jason) (Entered: 10/27/2014) |
| 10/27/2014 | | | Minute Entry for proceedings held before Judge Sue E. Myerscough: SENTENCING HEARING as to Defendant Sylvester Purham held on 10/27/2014. AUSA Jason Bohm present on behalf of Government. Defendant present in custody with attorney of record, Jason Vincent. Late filing of Defendant allowed 106 . Positions stated. Oral motion by Defendant to continue hearing. Without objection, Sentencing continued to October 31, 2014 at 3:00 PM before Judge Sue E. Myerscough, Courtroom 1, Springfield. Defendant remanded to the custody of the U.S. Marshal. Hearing adjourned.(Court Reporter DH, Midwest Litigation.) (DM, ilcd) (Entered: 10/27/2014) |
| 10/29/2014 | 107 | | Second MOTION to Exclude *Testimony* by Sylvester Purham. (Vincent, Jason) (Entered: 10/29/2014) |
| 10/30/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: The Court is in receipt of Defendant Sylvester Purham's Second Motion to Exclude Testimony (d/e 107 ). The subject testimony is to be offered at the hearing on Defendants resentencing scheduled for Friday, October 31. Therefore, the Government is DIRECTED to respond to Purham's Motion by the end of the day on Thursday, October 30. Entered by Judge Sue E. Myerscough on 10/30/2014. (MAS, ilcd) (Entered: 10/30/2014) |
| 10/30/2014 | 108 | | SENTENCING MEMORANDUM by USA as to Sylvester Purham (Bohm, Jason) (Entered: 10/30/2014) |
| 10/30/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: The Court is in receipt of Defendant Sylvester Purham's Second Motion to Exclude Testimony (d/e 107 ) and the Government's Sentencing Memorandum (d/e 108 ). Before the hearing on resentencing scheduled for Friday, October 31, the Government is DIRECTED to address in writing Defendant's arguments on the issue of whether this Court may accept evidence at resentencing on the quantities of drugs Defendant distributed from 2010 to 2011 in light of United States v. Noble, 367 F.3d 681 (7th Cir. 2004), United States v. Wyss, 147 F.3d 631 (7th Cir. 1998), United States v. Wilson, 131 F.3d 1250 (7th Cir. 1997), and the scope of the mandate in this case. See United States v. Purham, 754 F.3d 411, 415 (7th Cir. 2014). Entered by Judge Sue E. Myerscough on 10/30/2014. (MAS, ilcd) (Entered: 10/30/2014) |
| 10/31/2014 | 109 | | |

| | | | |
|---|---|---|---|
| | | | SENTENCING MEMORANDUM by USA as to Sylvester Purham (Bohm, Jason) (Entered: 10/31/2014) |
| 10/31/2014 | | | TEXT ORDER as to Defendant Sylvester Purham: Defendant Sylvester Purham's Second Motion to Exclude Testimony (d/e 107 ) is DENIED AS MOOT because the Government will no longer present witnesses or evidence at resentencing regarding the drug quantities that were the object of the 2010−2011 conspiracy for which Defendant was convicted. Entered by Judge Sue E. Myerscough on 10/31/2014. (DM, ilcd) (Entered: 10/31/2014) |
| 10/31/2014 | | | Minute Entry for proceedings held before Judge Sue E. Myerscough: RE−SENTENCING HEARING as to Defendant Sylvester Purham held on 10/31/2014. AUSA Jason Bohm present on behalf of Government. Defendant present in custody with counsel, Jason Richard Vincent. Case history given. Court acknowledged review of original PSR, Resentencing Memorandum, Sentencing Recommendation, and Sentencing Commentaries. Counsel and defendant acknowledge receipt of Resentencing Memorandum and original PSR. Defendant personally acknowledged receipt and review of PSR, Re−Sentencing Memorandum and Government's Sentencing Memorandum. Objections noted and discussion held as to drug quantities. Arguments made. Finding made by Court. With no further objections, Court adopted the remaining factual findings of the PSR as its own. Arguments of counsel heard and recommendations made. In anticipation of the amendment to sentencing guideline (Drugs minus 2 Amendment), the Court imposed a variance of the guideline range. Defendant exercised his right of allocution and addressed the Court. Court noted that the Guidelines were advisory. Defendant sentenced to 324 months imprisonment; 10 years Supervised Release; and $100.00 special assessment. Rights of Appeal given. Defendant stated that he wanted to appeal imposed sentence. Court directed Courtroom Clerk to prepare and docket a Notice of Appeal on behalf of Defendant. Defendant remanded to the custody of the US Marshal for service of sentence. Hearing adjourned. (Court Reporter KS.) (DM, ilcd) (Entered: 10/31/2014) |
| 10/31/2014 | 110 | | NOTICE OF APPEAL by Sylvester Purham. (DM, ilcd) (Entered: 10/31/2014) |
| 10/31/2014 | 111 | | Short Record of Appeal as to Sylvester Purham sent to US Court of Appeals re 110 Notice of Appeal − Final Judgment. (DM, ilcd) (Entered: 10/31/2014) |
| 11/03/2014 | 112 | | NOTICE of Docketing Record on Appeal from U S Court of Appeals as to Sylvester Purham regarding d/e 110 Notice of Appeal − Final Judgment filed by Sylvester Purham. U S Court of Appeals Case Number is 14−3424 (MAS, ilcd) (Entered: 11/03/2014) |
| 11/03/2014 | 113 | | NOTICE OF CASE OPENING by U S Court of Appeals as to Sylvester Purham regarding 110 Notice of Appeal − Final Judgment (MAS, ilcd) (Entered: 11/03/2014) |
| 11/03/2014 | 114 | | NOTICE of Docketing Record on Appeal from USCA as to Sylvester Purham re 110 Notice of Appeal − Final Judgment filed by Sylvester Purham. USCA Case Number 14−3424. (Attachments: # 1 Notice of Case Opening)(DM, ilcd) (Entered: 11/03/2014) |
| 11/05/2014 | 115 | | TRANSCRIPT REQUEST by Sylvester Purham for proceedings held on 10/31/14, 10/27/14 before Judge Myerscough. (Vincent, Jason) (Entered: 11/05/2014) |

| | | | |
|---|---|---|---|
| 11/12/2014 | 116 | | JUDGMENT as to Sylvester Purham (1), Count(s) 1, 10−31−2014⸺RESENTENCING⸺Defendant sentenced to 324 months imprisonment; 10 years Supervised Release; and $100.00 special assessment. (Original Sentencing⸺Defendant sentenced to 360 months imprisonment; 10 years mandatory minimum Supervised Release; and $100.00 special assessment.) Entered by Judge Sue E. Myerscough on 11/05/2014. (VM, ilcd) (Entered: 11/12/2014) |
| 11/12/2014 | 117 | | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT−−JUDGMENT−− UNREDACTED** (VM, ilcd) (Main Document 117 replaced on 11/12/2014) (VM, ilcd). (Entered: 11/12/2014) |
| 11/12/2014 | 118 | | **+++ STATEMENT OF REASONS FOR IMPOSING SENTENCE** as to Sylvester Purham (Attachments: # 1 Part 2) (VM, ilcd) (Entered: 11/12/2014) |
| 11/12/2014 | 119 | | ORDER as to Sylvester Purham (See Written Order). Entered by Judge Sue E. Myerscough on 11/12/2014. (VM, ilcd) (Entered: 11/12/2014) |
| 11/14/2014 | 120 | | DOCKETING STATEMENT by Sylvester Purham. (Vincent, Jason) (Entered: 11/14/2014) |
| 01/28/2015 | 123 | | ORDER of U S Court of Appeals as to Sylvester Purham regarding d/e 110 Notice of Appeal − Final Judgment. Attorney Kent Carlson, CARLSON & ASSOCIATES, 53 W. Jackson Boulevard, Chicago, IL 60604 is appointed to represent defendant−appellant Sylvester Purham pursuant to the provisions of the Criminal Justice Act. (SEE WRITTEN ORDER for Briefing Deadlines) (MAS, ilcd) (Entered: 01/30/2015) |
| 02/10/2015 | 124 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (Resentencing) as to Sylvester Purham held on October 27, 2014, before Judge Myerscough. Court Reporter/Transcriber D Hart. Transcript purchased by: Kent Carlson. **IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/6/2015. Redacted Transcript Deadline set for 3/16/2015. Release of Transcript Restriction set for 5/14/2015. (MAS, ilcd) Corrected name of |

| | | |
|---|---|---|
| | | "purchased by" to Kent Carlson per court reporter − Modified on 2/11/2015 (ME, ilcd). (Entered: 02/10/2015) |
| 02/10/2015 | 125 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (Sentencing Hearing) as to Sylvester Purham held on 10/31/2014, before Judge Myerscough. Court Reporter/Transcriber K Sullivan, Telephone number (217) 492−4810. Transcript purchased by: Kent Carlson. <br><br> **IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.** <br><br> Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/6/2015. Redacted Transcript Deadline set for 3/16/2015. Release of Transcript Restriction set for 5/14/2015. (MAS, ilcd) Corrected name of "purchased by" to Kent Carlson per court reporter − Modified on 2/11/2015 (ME, ilcd). (Entered: 02/10/2015) |
| 02/11/2015 | | Attorney update in case as to Sylvester Purham. Attorney Kent R Carlson for Sylvester Purham added pursuant to USCA Order entered on 1/28/2015. Attorney Jason Richard Vincent terminated. (ME, ilcd) (Entered: 02/11/2015) |
| 08/31/2015 | 127 | MANDATE of USCA (certified copy) as to Sylvester Purham re 110 Notice of Appeal − Final Judgment. Affirmed in part and Vacated in part. Remanded to District Court for limited proceedings. (Attachments: # 1 Certified Copy of Final Judgment, # 2 Certified Copy of Order—Affirmed in part, Vacated in part)(DM, ilcd) (Entered: 08/31/2015) |
| 09/08/2015 | | TEXT ORDER as to Defendant Sylvester Purham: Pursuant to the Seventh Circuit's Mandate, the Court SCHEDULES the hearing on resentencing——limited to the issues of two conditions of supervised release, the community−service condition and the gang−association condition——for Friday, October 16, 2015, at 10:00 AM. Defendant is DIRECTED to notify the Court on or before September 16, 2015, whether he will consent to appear for the resentencing hearing by video conference. Entered by Judge Sue E. Myerscough on 9/8/2015. (MAS, ilcd) (Entered: 09/08/2015) |
| 09/14/2015 | 128 | Response by Sylvester Purham re Order, Set Deadlines/Hearings,,,, *and for appointment of counsel* (Carlson, Kent) (Entered: 09/14/2015) |

| | | |
|---|---|---|
| 09/25/2015 | | TEXT ORDER: On September 8, 2015, the Court entered a Text Order setting a hearing on resentencing limited to the issues relating to two conditions of supervised release, the community− service condition and the gang−association condition for October 16, 2015 at 10:00 AM. Unless there is an objection, the Court is inclined to strike both conditions of supervised release. Defendant Sylvester Purham may appear at the October 16 hearing by video conference, if he so chooses. Attorney Kent Carlson is RELIEVED of his appointment to represent Defendant Sylvester Purham. Attorney Jason Vincent, who most recently represented Defendant Sylvester Purham in the Central District, is RE− APPOINTED to represent Defendant Sylvester Purham. Entered by Judge Sue E. Myerscough on 9/24/2015. (MAS, ilcd) (Entered: 09/25/2015) |
| 09/25/2015 | | Attorney update in case as to Sylvester Purham. Attorney Kent R Carlson terminated per the Court's Text Order entered 9/25/2015, (MAS, ilcd) (Entered: 09/25/2015) |
| 10/07/2015 | 129 | POSITION by USA as to Sylvester Purham regarding Hearing Scheduled for 10/16/15. (Bohm, Jason) (Entered: 10/07/2015) |
| 10/08/2015 | | TEXT ORDER as to Defendant Sylvester Purham: On September 8, 2015, the Court entered a Text Order setting a hearing on resentencinglimited to the issues relating to two conditions of supervised release, the community−service condition and the gang− association conditionfor October 16, 2015 at 10:00 AM. On September 25, 2015, the Court entered a Text Order indicating its inclination, barring objection, to strike both conditions of supervised release. The Government has filed a document stating its position that striking both conditions of supervised release is appropriate (d/e 129 ). The Government further proposes that the Court cancel the October 16 hearing. The Court agrees. Under Rule 32.1(c), no hearing is necessary when the relief granted is favorable to the defendant and the Government has not objected after having reasonable opportunity to do so. Fed. R. Crim. P. 32.1(c)(2)(B)&(C). The sentencing hearing scheduled for October 16, 2015 is VACATED. The Court STRIKES Special Condition #3 and Special Condition #5 from Defendant Sylvester Purham's conditions of supervised release. The Clerk is DIRECTED to prepare an Amended Judgment striking Special Condition #3 and Special Condition #5 from Defendant Sylvester Purham's conditions of supervised release. Entered by Judge Sue E. Myerscough on 10/8/2015. (MAS, ilcd) (Entered: 10/08/2015) |
| 10/09/2015 | 130 | AMENDED JUDGMENT as to Sylvester Purham (1), Count 1: On 10/8/2015, Defendant's sentence amended: Defendant sentenced to 324 months imprisonment, 10 years Supervised Release with special conditions and a $100 special assessment. Special conditions modified striking conditions 3 and 5. On 10−31−2014−−RESENTENCING−−Defendant sentenced to 324 months imprisonment; 10 years Supervised Release; and $100.00 special assessment. (Original Sentencing−−Defendant sentenced to 360 months imprisonment; 10 years mandatory minimum Supervised Release; and $100.00 special assessment.) Entered by Judge Sue E. Myerscough on 10/8/2015. (MAS, ilcd) (Entered: 10/09/2015) |
| 10/09/2015 | 131 | <span style="color:red">+++ SEALED DOCUMENT − ORIGINAL DOCUMENT (Amended Judgment) UNREDACTED</span> (MAS, ilcd) (Entered: 10/09/2015) |
| 10/26/2015 | 132 | |

| | | |
|---|---|---|
| | | NOTICE OF APPEAL by Sylvester Purham regarding d/e 130 Amended Judgment. (MAS, ilcd) (Entered: 10/28/2015) |
| 10/28/2015 | 133 | Short Record of Appeal as to Sylvester Purham sent to U S Court of Appeals regarding d/e 132 Notice of Appeal − Final (Amended) Judgment (MAS, ilcd) (Entered: 10/28/2015) |
| 10/28/2015 | 134 | NOTICE of Docketing Record on Appeal from U S Court of Appeals as to Sylvester Purham regarding d/e 132 Notice of Appeal − Final Judgment filed by Sylvester Purham. U S Court of Appeals Case Number is 15−3403. (Attachment: # 1 Notice of Case Opening)(MAS, ilcd) (Entered: 10/29/2015) |
| 10/29/2015 | 135 | DOCKETING STATEMENT by Sylvester Purham. (Vincent, Jason) (Entered: 10/29/2015) |
| 10/29/2015 | 136 | TRANSCRIPT REQUEST by Sylvester Purham for proceedings held on 10−26−2015 (Vincent, Jason) (Entered: 10/29/2015) |
| 01/26/2016 | 139 | ORDER of U S Court of Appeals (certified copy) as to Sylvester Purham regarding d/e 132 Notice of Appeal − Final Judgment. Attorney Jason R Vincent's Motion to Withdraw as Attorney of Record is GRANTED. Attorney Michelle Jacobs is CJA appointed to represent defendant/appellant Sylvester Purham. Briefing deadlines outlined in the Order. (MAS, ilcd) (Entered: 01/28/2016) |
| 04/05/2016 | 147 | ORDER of U S Court of Appeals (certified copy) as to Sylvester Purham regarding d/e 132 Notice of Appeal − Final Judgment. (SEE WRITTEN ORDER) (MAS, ilcd) (Entered: 04/05/2016) |
| 04/05/2016 | 148 | Request from U S Court of Appeals for Long Record regarding d/e 132 Notice of Appeal − Final Judgment. (MAS, ilcd) (Entered: 04/05/2016) |
| 04/12/2016 | 149 | Certified and Transmitted Record on Appeal as to Sylvester Purham to U S Court of Appeals regarding 132 Notice of Appeal − Final Judgment (MAS, ilcd) (Entered: 04/12/2016) |
| 04/12/2016 | 150 | Letter of Transmittal to U S Court of Appeals regarding d/e 132 Notice of Appeal − Final Judgment. Appeal Record consisting of 5 Volumes of Pleadings sent to the U S Court of Appeals via e−mail. (MAS, ilcd) (Entered: 04/12/2016) |
| 04/13/2016 | | Attorney update in case as to Sylvester Purham. Attorney Michelle L Jacobs for Sylvester Purham added. Attorney Jason Richard Vincent terminated. (VM, ilcd) (Entered: 04/13/2016) |
| 04/19/2016 | 151 | Letter of Transmittal from U S Court of Appeals acknowledging receipt of the Appeal Record consisting of 5 Volumes of Pleadings. (MAS, ilcd) (Entered: 04/19/2016) |
| 08/17/2016 | 153 | MANDATE of U S Court of Appeals (certified copy) as to Sylvester Purham regarding d/e 132 Notice of Appeal − Final Judgment. The appeal is DISMISSED. (SEE WRITTEN USCA ORDER AND JUDGMENT) (MAS, ilcd) (Entered: 08/19/2016) |
| 10/23/2017 | | Remark: Motion to Vacate/Set Aside/Correct Sentence (2255) has been filed. See civil case number 17−3240. (GL, ilcd) (Entered: 10/25/2017) |

| 11/28/2017 | 154 | TRANSCRIPT REQUEST by Sylvester Purham for proceedings held on January 28, 2013 before Judge Sue E. Myerscough. (MAS, ilcd) (Entered: 11/30/2017) |
|---|---|---|
| 11/29/2017 | 155 | Letter to Clerk from Sylvester Purham requesting the cost of the sentencing transcript in this case. (MAS, ilcd) (Entered: 11/30/2017) |
| 12/04/2017 | 156 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (Initial Pretrial Conference) as to Sylvester Purham held on 5/24/2012, before Magistrate Judge Byron G. Cudmore. Court Reporter/Transcriber KS, Telephone number (217) 492−4810.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/26/2017. Redacted Transcript Deadline set for 1/4/2018. Release of Transcript Restriction set for 3/5/2018. (MAS, ilcd) (Entered: 12/04/2017) |
| 12/05/2017 | 157 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings (Motion Hearing) as to Sylvester Purham held on 1/28/2013, before Judge Sue E. Myerscough. Court Reporter/Transcriber KS, Telephone number (217) 492−4810.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the** |

| | | | |
|---|---|---|---|
| | | | **parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/26/2017. Redacted Transcript Deadline set for 1/5/2018. Release of Transcript Restriction set for 3/5/2018. (MAS, ilcd) (Entered: 12/05/2017) |
| 02/23/2018 | 158 | | MOTION for copies of discovery by Sylvester Purham. (MAS, ilcd) (Entered: 02/26/2018) |
| 03/12/2018 | | | TEXT ORDER as to DEFENDANT SYLVESTER PURHAM: Defendant Sylvester Purham has requested the discovery from his criminal case (d/e 158 ). Defendant had access to all pleadings and documents during the pendency of this case. If Defendant wants copies, he may seek to obtain them from defense counsel. Therefore, Mr. Purham's request regarding the discovery from his criminal case is DENIED. Defendant has also sent a check for copies transcript pages in this case and documents filed in his Motion to Vacate/Set Aside/Correct Sentence (2255), Case No. 17−cv−3240. The Clerk is DIRECTED to respond to Defendant's inquiries regarding these documents, if it has not already been done. Entered by Judge Sue E. Myerscough on 3/12/2018. (MAS, ilcd) (Entered: 03/12/2018) |
| 03/20/2018 | | | Remark: Check in the amount of $11.00 received on 2/26/2018 for the copies of 2255 Motion, Memorandum, and Affidavit in 17−3240; and 1/28/2014 Transcript, and pages 111−112 from 8/22/2014 Sentencing Transcript in 12−30019. Payment receipted and copies sent. (ME, ilcd) (Entered: 03/20/2018) |
| 06/11/2018 | 159 | | DOCUMENT STRICKEN − INADVERTENTLY FILED IN WRONG CASE<br>MOTION to Dismiss without prejudice pending Motion under 18 USC 3582 (c)(2) for Amendments 782 and 780 by Sylvester Purham. (ME, ilcd) Modified on 6/20/2018 (MAS, ilcd). (Entered: 06/12/2018) |
| 06/20/2018 | | | Notice of Docket Text or Event Modification regarding 159 MOTION to Dismiss: Clerk modified d/e 159 as it was inadvertently filed in this case. The Motion to Dismiss will be correctly filed in case # 02−30107. (MAS, ilcd) (Entered: 06/20/2018) |
| 03/26/2021 | 160 | | Letter requesting copy of docket sheet and Statement of Reasons by Sylvester Purham. (MAS) Modified on 3/29/2021 (MAS). (Entered: 03/26/2021) |
| 03/29/2021 | | | Notice of Docket Text or Event Modification regarding 160 MOTION: Clerk corrected event for this document to a "letter" instead of a "motion". D/E 160 regenerated to all parties. (MAS) (Entered: 03/29/2021) |
| 03/29/2021 | | | TEXT ORDER as to Sylvester Purham: The Defendant has requested documents associated with this case. The Defendant had access to all pleadings and documents during the pendency of this case. If the Defendant wants copies, the Defendant may seek them from former Defense counsel. Entered by Judge Sue E. Myerscough on 3/29/2021. (MAS) (Entered: 03/29/2021) |
| 05/24/2021 | 161 | | |

| | | |
|---|---|---|
| | | Letter from Defendant Sylvester Purham requesting docket sheet and statement of reasons. (ME) (Entered: 06/02/2021) |
| 11/08/2021 | | TEXT ORDER: Pursuant to the Court's Administrative Order 20−mc−4011 and the provisions of the Criminal Justice Act, 18 USC 3006A(a)(1), and (c), Attorney Thomas Patton, the Federal Public Defender, is appointed to represent defendant Sylvester Purham regarding the Motion for Compassionate Release. Entered by Judge Sue E. Myerscough on 11/8/2021. (MAS) (Entered: 11/09/2021) |
| 11/08/2021 | 162 | MOTION for Compassionate Release by Sylvester Purham. (Attachment: # 1 Envelope (front and back))(MAS) (Entered: 11/09/2021) |
| 11/10/2021 | 163 | NOTICE OF ATTORNEY APPEARANCE: Rosana E Brown appearing for Sylvester Purham (Brown, Rosana) (Entered: 11/10/2021) |
| 11/17/2021 | | TEXT ORDER: Defendant has filed a motion for compassionate release (d/e 162 ). Defense counsel is DIRECTED to file an amended motion for compassionate release, if appropriate, within 7 days of this text order. The U.S. Probation Office is DIRECTED to provide a recommendation to the Court regarding the appropriateness of any proposed release plan, and, if applicable, the feasibility of Defendant being released to stable accommodations that would facilitate the monitoring of Defendant and reduce the risk of harm to Defendant and members of the community within 10 days of this text order. The Government is DIRECTED to file its response, after consulting with the Bureau of Prisons as to its recommendation, within 14 days of this text order. Entered by Judge Sue E. Myerscough on 11/17/2021. (MAS) (Entered: 11/17/2021) |
| 11/22/2021 | 164 | MOTION for Extension of Time to File *Amended Motion for Compassionate Release* by Sylvester Purham. (Brown, Rosana) (Entered: 11/22/2021) |
| 11/22/2021 | | TEXT ORDER as to Sylvester Purham: Defendant's counsel has filed a motion for extension of time to file an amended motion for compassionate release (d/e 164 ) pursuant to the Court's text order dated November 17, 2021. In her motion, defense counsel states that she has not been able to reach Defendant at USP Lee, where Defendant is currently, and therefore has not been able to speak with Defendant. The Court finds that an extension of time will further the interests of justice in this case. Accordingly, the Court extends the deadlines in this case as follows: Defendant is directed to file, by and including Wednesday, December 1, 2021, an amended motion for compassionate release, if appropriate. The U.S. Probation Office is directed to provide a recommendation to the Court regarding the appropriateness of any proposed release plan, and, if applicable, the feasibility of Defendant being released to stable accommodations that would facilitate the monitoring of Defendant and reduce the risk of harm to Defendant and members of the community by and including Friday, December 3, 2021. The Government is directed to file its response, after consulting with the Bureau of Prisons as to its recommendation, by and including Wednesday, December 8, 2021. Entered by Judge Sue E. Myerscough on 11/22/2021. (SKN) (Entered: 11/22/2021) |
| 11/23/2021 | | TEXT ORDER as to Sylvester Purham: Defendant's motion (d/e 164 ) is GRANTED per the Court's text order dated November 22, 2021. Entered by Judge Sue E. Myerscough on 11/23/2021. (ME) (Entered: 11/23/2021) |

| 11/23/2021 | 165 | NOTICE OF ATTORNEY APPEARANCE Gregory M Gilmore appearing for USA. (Gilmore, Gregory) (Entered: 11/23/2021) |
|---|---|---|
| 12/01/2021 | 166 | Second MOTION for Extension of Time to File *Amended Motion for Compassionate Release (Unopposed)* by Sylvester Purham. (Brown, Rosana) (Entered: 12/01/2021) |
| 12/02/2021 | | TEXT ORDER as to Sylvester Purham: Defendant's counsel has filed a second motion for extension of time to file an amended motion for compassionate release (d/e 166 ). In her motion, defense counsel states that she has not been able to reach Mr. Purham at USP Lee, where he is currently housed, or arrange a legal call with him. Defendant's counsel also states that she has not yet received BOP records and is, as a result, unable to adequately draft an amended motion. The Court finds that an extension of time will further the interests of justice in this case. Accordingly, Defendant's motion (d/e 166 ) is GRANTED, and the Court extends the deadlines in this case as follows: Defendant is directed to file, by and including Wednesday, December 8, 2021, an amended motion for compassionate release, if appropriate. The U.S. Probation Office is directed to provide a recommendation to the Court regarding the appropriateness of any proposed release plan, and, if applicable, the feasibility of Defendant being released to stable accommodations that would facilitate the monitoring of Defendant and reduce the risk of harm to Defendant and members of the community by and including Friday, December 10, 2021. The Government is directed to file its response, after consulting with the Bureau of Prisons as to its recommendation, by and including Wednesday, December 15, 2021. Entered by Judge Sue E. Myerscough on 12/2/2021. (MAS) (Entered: 12/02/2021) |
| 12/08/2021 | 167 | Amended MOTION for Compassionate Release by Sylvester Purham. (Attachments: # 1 Exhibit Warden Request, # 2 Exhibit Prior Conviction, # 3 Exhibit Inmate Transcript, # 4 Exhibit Letters in Support)(Brown, Rosana) (Entered: 12/08/2021) |
| 12/10/2021 | 168 | **+ +COMPASSIONATE RELEASE RECOMMENDATION REPORT** as to Sylvester Purham (KM) (Entered: 12/10/2021) |
| 12/10/2021 | 169 | **+ +BOP Records** as to Sylvester Purham (KM) (Entered: 12/10/2021) |
| 12/14/2021 | 170 | SUPPLEMENTAL BRIEF by Sylvester Purham regarding 162 MOTION for Compassionate Release filed by Sylvester Purham (Attachment: # 1 Envelope)(MAS) (Entered: 12/15/2021) |
| 12/15/2021 | 171 | RESPONSE to Motion by USA as to Sylvester Purham re 167 Amended MOTION for Compassionate Release (Gilmore, Gregory) (Entered: 12/15/2021) |
| 01/07/2022 | 172 | VACATED PER THE COURT'S OPINION & ORDER ENTERED 2/22/2022 OPINION AND ORDER entered by Judge Sue E. Myerscough on 1/6/2022. Because the sentencing factors set out in 18 U.S.C. 3553(a) weigh against granting Defendant a reduction in sentence, his Motion for Compassionate Release (d/e 162 ) and Amended Motion for Compassionate Release (d/e 167 ) are DENIED. (SEE WRITTEN OPINION & ORDER) (MAS) Modified on 2/23/2022 (MAS). (Entered: 01/07/2022) |
| 01/25/2022 | 173 | |

| | | |
|---|---|---|
| | | MOTION for Reconsideration re <u>172</u> Order on Motion for Compassionate Release,,, by Sylvester Purham. (Brown, Rosana) (Entered: 01/25/2022) |
| 01/28/2022 | | TEXT ORDER as to Sylvester Purham: Defendant Sylvester Purham has filed a Motion to Reconsider (d/e <u>173</u> ) in which he requests the Court reduce his imposed term of supervised release. Defendant's motion is pursuant to the compassionate release statute, 18 U.S.C. § 3582(c)(1)(A). That statute reads, "[t]he court... may reduce the term of imprisonment (and may impose a term of probation or supervised release...), after considering the factors set forth in section 3553(a) to the extent that they are applicable, if it finds that extraordinary and compelling reasons warrant such a reduction." The parties are directed to file, by and including February 18, 2022, briefs regarding whether this Court may reduce an imposed term of supervised release not yet begun pursuant to the authority granted under 18 U.S.C. § 3582(c)(1)(A). See e.g., Hirano v. United States, Crim. No. 99−465, 2020 WL 1861659, at *2*3 (D. Haw. April 13, 2020). Entered by Judge Sue E. Myerscough on 1/28/2022. (MAS) (Entered: 01/28/2022) |
| 02/01/2022 | <u>174</u> | NOTICE OF ATTORNEY APPEARANCE Tanner K Jacobs appearing for USA. (Jacobs, Tanner) (Entered: 02/01/2022) |
| 02/18/2022 | <u>175</u> | RESPONSE to Motion by USA as to Sylvester Purham re <u>173</u> MOTION for Reconsideration re <u>172</u> Order on Motion for Compassionate Release,,, (Jacobs, Tanner) (Entered: 02/18/2022) |
| 02/18/2022 | <u>176</u> | REPLY TO RESPONSE to Motion by Sylvester Purham re <u>173</u> MOTION for Reconsideration re <u>172</u> Order on Motion for Compassionate Release,,, (Brown, Rosana) (Entered: 02/18/2022) |
| 02/23/2022 | <u>177</u> | OPINION and ORDER entered by Judge Sue E. Myerscough on 2/22/2022. Defendant's Motion for Reconsideration, d/e <u>173</u> is DENIED and, the Court's prior Opinion and Order, d/e <u>172</u> is VACATED. (SEE WRITTEN OPINION & ORDER) (MAS) (Entered: 02/23/2022) |
| 03/21/2022 | <u>178</u> | MOTION for Extension of Time to File a Notice of Appeal to the District Court's Order & Opinion, d/e <u>177</u> by Sylvester Purham. (Attachment: # <u>1</u> Envelope)(MAS) (Entered: 03/23/2022) |
| 03/24/2022 | | TEXT ORDER: Defendant has filed a Motion for Extension of Time to File Appeal (d/e <u>178</u> ). Defendant states that, at the time the Court entered its Order on Reconsideration (d/e <u>177</u> ), Defendant was being transferred to another facility. Defendant states that he did not receive the Order until March 11, 2022, and that he has not had an opportunity to consult with his attorney about the Order. Pursuant to Federal Rule of Appellate Procedure 4(b)(4), and for good cause shown, Defendant's Motion (d/e <u>178</u> ) is GRANTED. Because the original deadline was March 9, 2022, and because the Court may only extend the deadline for a period of 30 days past the original deadline under Rule 4(b)(4), the deadline to file a notice of appeal is extended to April 8, 2022. Additionally, the Clerk is DIRECTED to take notice of Defendant's new mailing address listed in the Motion (d/e <u>177</u> ) and mail a copy of this order to him. Entered by Judge Sue E. Myerscough on 3/24/2022. (MAS) (Entered: 03/24/2022) |
| 04/05/2022 | <u>179</u> | NOTICE OF APPEAL by Sylvester Purham (Brown, Rosana) (Entered: 04/05/2022) |

| 04/05/2022 | 180 | | DOCKETING STATEMENT by Sylvester Purham re 179 Notice of Appeal − Final Judgment. (Brown, Rosana) (Entered: 04/05/2022) |

E-FILED
Tuesday, 05 April, 2022 01:36:31 PM
Clerk, U.S. District Court, ILCD

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS
SPRINGFIELD DIVISION

UNITED STATES OF AMERICA,

    Plaintiff,

       v.

SYLVESTER PURHAM,

    Defendant.

No. 12-cr-30019-SEM-TSH

## NOTICE OF APPEAL

Notice is hereby given that Sylvester Purham, in the above case, appeals to the United States Court of Appeals for the Seventh Circuit the order of February 23, 2022 denying his motion for modification of sentence.

Respectfully submitted,

April 5, 2022        SYLVESTER PURHAM, Defendant,

THOMAS PATTON, Federal Public
Defender

s/ Rosana E. Brown
Rosana E. Brown
Office of the Federal Public Defender
600 E. Adams St., Third Floor
Springfield, IL 62701
Telephone:    217-492-5070
Facsimile:    217-492-5077
E-mail:    rosie_brown@fd.org

## CERTIFICATE OF SERVICE

I certify that on April 5, 2022, the foregoing was filed electronically. Notice of this filing will be sent by operation of the Court's electronic filing system to all parties indicated on the electronic filing receipt. Parties may access this filing through the Court's system.

s/ Rosana E. Brown

E-FILED
Tuesday, 05 April, 2022  01:56:22 PM
Clerk, U.S. District Court, ILCD

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS
SPRINGFIELD DIVISION

UNITED STATES OF AMERICA,

    Plaintiff,

        v.

SYLVESTER PURHAM,

    Defendant.

No. 12-cr-30019-SEM-TSH

## CIRCUIT RULE 3(C) DOCKETING STATEMENT

Defendant SYLVESTER PURHAM, by his attorney Assistant Federal Public Defender Rosana E. Brown, submits the following docketing statement:

1.    The jurisdiction of the United States District Court for the Central District of Illinois was originally founded upon Title 18 U.S.C. § 3231.

2.    The district court had jurisdiction to consider a motion for compassionate release under 18 U.S.C. § 3582(c)(1)(A).

3.    The jurisdiction of the United States Court of Appeals for the Seventh Circuit is founded upon Title 28 U.S.C. § 1291 and is based on the following particulars:

i.    The district court denied Mr. Purham's motion for compassionate release in a written order dated February 23, 2022.

ii.   No motion for a new trial was filed.

iii.  Disposition of motion for a new trial and date of entry: n/a.

iv.   The district court granted a *pro se* Motion by the defendant to extend the deadline for filing a Notice of Appeal on March 24, 2022.

v.    The Notice of Appeal was filed in the District Court on April 5, 2022, which is prior to the April 8, 2022 deadline given by court order.

Respectfully submitted,

April 5, 2022                    SYLVESTER PURHAM, Defendant,

THOMAS PATTON, Federal Public Defender

s/ Rosana E. Brown
Rosana E. Brown
Office of the Federal Public Defender
600 E. Adams St., Third Floor
Springfield, IL 62701
Telephone:      217-492-5070
Facsimile:      217-492-5077
E-mail:    rosie_brown@fd.org

## CERTIFICATE OF SERVICE

I certify that on April 5, 2022, the foregoing was filed electronically. Notice of this filing will be sent by operation of the Court's electronic filing system to all parties indicated on the electronic filing receipt. Parties may access this filing through the Court's system.

s/ Rosana E. Brown

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS
## SPRINGFIELD DIVISION

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 12-30019** |
| | ) | |
| **SYLVESTER PURHAM,** | ) | |
| | ) | |
| **Defendant.** | ) | |

## OPINION AND ORDER

**SUE E. MYERSCOUGH, U.S. District Judge:**

Before the Court is Defendant Sylvester Purham's Motion for
Reconsideration (d/e 173) on his previous Amended Motion for
Compassionate Release (d/e 167). In light of recent decisions from
the Seventh Circuit Court of Appeals, the Court VACATES the
Court's prior Opinion and Order in this case (d/e 172) while
DENYING the Motion for Reconsideration.

Shortly before the Court entered its initial Opinion and Order
on Defendant's Amended Motion for Compassionate Release (d/e
172) [1], the Seventh Circuit Court of Appeal decided the case <u>United</u>

---

[1] The Court incorporates by reference the factual background articulated in its previous
Opinion and Order (d/e 172) and does not repeat itself here.

States v. Martin, 21 F.4th 944 (7th Cir. 2021). In that case, the
Seventh Circuit held that "a claim of errors in the original
sentencing is not itself an extraordinary and compelling reason"
under 18 U.S.C. § 3582(c)(1)(A)(i). Id. at 946. "To allow otherwise,"
the Court held, "would circumvent the normal process for
challenging potential sentencing errors, either through the direct
appeal process or collaterally through a 28 U.S.C. § 2255 motion."
Id.

A different panel of three judges on the Seventh Circuit
restated that central holding in an even more recent decision in
United States v. Consuegra-Rojas, --F.4th--, No. 21-2606, 2022 WL
356375, at *1 (Feb. 7, 2022 7th Cir). There, the defendant raised
an alleged error in his original sentence similar to the error alleged
in this case. Id. at *1–*2. The defendant in that case argued that
his original sentence was no longer valid in light of the Sixth
Circuit's invalidation of Application Note 3(F)(i) under which the
defendant was subject to an enhanced sentencing range under the
U.S. Sentencing Guidelines. Id. at *2. The Consuegra-Rojas Court,
citing Martin, held that such a sentencing error was not an

extraordinary and compelling reason warranting compassionate release.

In this case, Defendant Purham has argued that the Seventh Circuit's holding in United States v. Ruth, 966 F.3d 642 (7th Cir. 2021), constitutes an extraordinary and compelling reason warranting a sentence reduction under 18 U.S.C. 3582(c)(1)(A)(i). Ruth held that sentencing enhancements under 21 U.S.C. § 851 for prior Illinois state convictions for cocaine were invalid. While Ruth is certainly "both substantive and a watershed decision," Op. (d/e 172) p. 7, in light of the Seventh Circuit's holdings in Martin and Consuegra-Rojas, the Court is bound to find that Defendant Purham has not shown an extraordinary and compelling reason under 18 U.S.C. 3582(c)(1)(A)(i). The argument Defendant Purham makes is a "challenge to his original sentence" which may only be challenged "in a direct appeal or collaterally through 28 U.S.C. § 2255, not by way of a compassionate release motion." Id.

Accordingly, Defendant's Motion for Reconsideration (d/e 173) is DENIED and the Court's prior Opinion and Order (d/e 172) is VACATED. Because the Court denies Defendant's motion on the above grounds, the Court does not reach a decision on the question

of whether 18 U.S.C. 3582(c)(1)(A)(i) grants the Court authority to

modify a yet-to-be served term of supervised release.

**IT IS SO ORDERED.**
**ENTERED: February 22, 2022.**
**FOR THE COURT**

*/s/ Sue E. Myerscough*
**SUE E. MYERSCOUGH**
**UNITED STATES DISTRICT JUDGE**